# Time List - 08/21/2019, 9:43:06 am

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/2019 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Review facts needed to be established in preparation of conference call with Attorney Barthet | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 08/14/2019 | Jonathan Cohen | KY17K2359753-A | A106 / L240 | Prepare communication to Mr. Popeil regarding the default final judgment and next step | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 08/14/2019 | Jonathan Cohen | KY17K2359753-A | A104 / L240 | Receipt and review of default final judgment | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 07/17/2019 | Jonathan Cohen | KY17K2359753-A | A106 / L160 | Exchange communications with Mr. Popeil on proposed settlement terms of the indemnity matter | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 07/11/2019 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare summary of fact findings from conversations with Great Midwest counsel, and discuss status of discovery, resolution of the indemnity matter and upcoming deadlines including mediation | Invoiced | Std | 1.00 | 1.00 | $275.00 | $275.00 |
| 07/09/2019 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with Attorney Barthet regarding settling the indemnity matter and disbursement of the City of Hollywood money | Invoiced | Std | 0.60 | 0.60 | $275.00 | $165.00 |
| 07/02/2019 | Tammy Kalasz | KY17K2359753-A | A104 / L140 | Review, finalize Westchester Fire Insurance Company's initial disclosures pursuant to Fed Rule 26(a)(1) and submit to court | Invoiced | Std | 0.30 | 0.30 | $125.00 | $37.50 |
| 06/21/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L120 | Exchange communications with Pioneer's counsel regarding the contract balance and the subpoena for Ruel Miles's deposition | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 06/20/2019 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with Alex Barthet to discuss the proposed assignment and resolve the Pioneer indemnity issues | Invoiced | Std | 0.40 | 0.40 | $275.00 | $110.00 |
| 06/14/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L120 | Telephone conference with Yasmin Miles to discuss resolving the lawsuit | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 05/30/2019 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Review March 12, 2019 letter of direction to Hollywood and identification of issues in preparation of phone call with the city attorney | Invoiced | Std | 0.40 | 0.40 | $275.00 | $110.00 |
| 05/22/2019 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Prepare communication to Broward County for update on the contract balances in efforts to seek release of the money | Invoiced | Std | 0.10 | 0.10 | $275.00 | $27.50 |
| 05/01/2019 | Jonathan Cohen | KY17K2359753-A | A103 / L310 | Review and revise interrogatories to Concrete to address the profit sharing agreement, to consolidate the notice issues, to consolidate the payment issues, and to add a request for information relating to subcontractors and suppliers | Invoiced | Std | 1.10 | 1.10 | $275.00 | $302.50 |
| 04/28/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Phone call with Yasmin Miles to discuss the ongoing Pioneer cases | Invoiced | Std | 1.20 | 1.20 | $275.00 | $330.00 |
| 04/26/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Exchange communications with Yasmin Miles regarding the indemnity and Concrete matters | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 04/26/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Prepare communication to Yasmin Miles regarding indemnity and Concrete Works lawsuits | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 04/22/2019 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Mr. Popeil regarding next steps to be taken to resolve the motion for default judgment | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 04/19/2019 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Mr. Popeil to discuss how to prompt the court to rule on the default judgment motion | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 04/15/2019 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Prepare communication to Dyan Ruel Miles regarding discussions about the indemnity and Concrete lawsuits | Invoiced | Std | 0.10 | 0.10 | $275.00 | $27.50 |
| 04/15/2019 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Consider how to get ███ involved in discussions to resolve the indemnity lawsuit and for cooperation in the Concrete lawsuit | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 04/15/2019 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Prepare communication to the County attorney regarding status of the contract balance to make sure the County is still holding it | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 02/26/2019 | Jonathan Cohen | KY17K2359753-A | A103 / L120 | Review and revise 90-day status report to clarify the status of discovery in each open matter | Invoiced | Std | 0.80 | 0.80 | $275.00 | $220.00 |
| 02/25/2019 | Beatriz Carta | KY17K2359753-A | A103 / L120 | Update case summary of case to bring client up to date | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 02/20/2019 | Beatriz Carta | KY17K2359753-A | A109 / L450 | Travel to and from hearing on Koldaire's motion for leave and Westchester's motion to strike | Invoiced | Std | 1.90 | 1.90 | $130.00 | $247.00 |
| 02/20/2019 | Beatriz Carta | KY17K2359753-A | A109 / L450 | Attend hearing on Koldaire's motion for leave to file and our motion to strike | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 02/20/2019 | Beatriz Carta | KY17K2359753-A | A101 / L430 | Prepare for hearing on our motion to strike and | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Koldaire's motion for leave to file motion to strike Koldaire's affirmative defenses, including review motions and prepare argument | | | | | | |
| 02/12/2019 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Take a cursory look, en bulk, at the documents (66 documents) received from Koldaire in response to Westchester RFP to make a quick initial assessment regarding response | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 02/08/2019 | Beatriz Carta | KY17K2359753-A | A103 / L310 | Revise Westchester's response to Koldaire's first request to produce and finalize to reflect that there are no responsive documents other than the bond | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 02/06/2019 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Review, edit and finalize notice of hearing of motion to strike for filing with the court | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 02/06/2019 | Beatriz Carta | KY17K2359753-A | A104 / L250 | Review plaintiff's motion to strike and motion for leave in preparation to draft a response | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 02/05/2019 | Beatriz Carta | KY17K2359753-A | A104 / L310 | Research Broward county departments and rules of service of process to confirm proper party to serve subpoena duces tecum in Broward County | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 02/05/2019 | Beatriz Carta | KY17K2359753-A | A107 / L190 | Telephone conference with plaintiff's attorney L. Colon regarding pending case and pretrial conference | Invoiced | Std | 0.20 | 0.20 | $260.00 | $52.00 |
| 01/30/2019 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting and editing motion to sever pursuant to Rules 20 and 21, Fed. R. Civ. P. | Invoiced | Std | 3.30 | 3.30 | $260.00 | $858.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/2019 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft motion to sever for failure to properly join parties (improper joinder) pursuant to rules 20 and 21 Fed.R. Civ. P. | Invoiced | Std | 2.40 | 2.40 | $260.00 | $624.00 |
| 01/25/2019 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft motion to strike Koldaire's motion to strike Westchester's affirmative defenses | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 01/24/2019 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Edit and revise answer to the complaint and affirmative defenses | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 01/24/2019 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft corporate disclosure statement | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 01/24/2019 | Beatriz Carta | KY17K2359753-A | A104 / L250 | Analyze complaint, exhibits (4) including bonds attached to determine best affirmative defenses and begin to formulate proper response | Invoiced | Std | 2.30 | 2.30 | $260.00 | $598.00 |
| 01/24/2019 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting motion to sever, adding facts procedural posture | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 01/22/2019 | Jonathan Cohen | KY17K2359753-A | A111 / L320 | Review strategy of whether to depose Broward County at this time or just request documents | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 01/22/2019 | Jonathan Cohen | KY17K2359753-A | A111 / L250 | Review and send Mr. Popeil a copy of the notice of 90-day expiration regarding the motion for default judgment | Invoiced | Std | 0.10 | 0.10 | $275.00 | $27.50 |
| 01/22/2019 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Review docket for record activity in preparation of updating Mr. Popeil on the case | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 01/22/2019 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Exchange communications with Mr. Popeil regarding the status of the indemnity action | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 01/22/2019 | Beatriz Carta | KY17K2359753-A | A103 / L190 | Draft case status update for client | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 01/10/2019 | Tammy Kalasz | KY17K2359753-A | A104 / L140 | Draft Westchester Fire Insurance Co's notice of filing corrected certificate of service to plaintiff, Westchester Fire Insurance Co's motion for default final judgment and submit to court | Invoiced | Std | 0.50 | 0.50 | $125.00 | $62.50 |
| 01/09/2019 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Revise prejudgment affidavit's description of my responsibilities | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 01/08/2019 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Finalize affidavit for prejudgment interest and exhibits to prepare for filing | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Draft notice of corrected certificate of service for the motion for final default judgment for filing with the court | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Revise and finalize exhibits (2) to affidavit for prejudgment interest for filing | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Revise affidavit for prejudgment interest and finalize it for fiiing | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A102 / L120 | Research public records request statutes and remedies and whether government entity may be subpoenaed (reviewed 13 cases) | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Draft email to County attorney for Broward County regarding public records request | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 01/07/2019 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review responsive documents in file in response to public records request in | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | preparation to reach out to County and determine next course of action to obtain documents | | | | | | |
| 01/07/2019 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review the accuracy of the address information on the summons and complaint in preparation of filing the notice of 90 days expiring | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 01/07/2019 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review the prejudgment interest calculation worksheet that will accompany the affidavit to be filed in court | Invoiced | Std | 0.70 | 0.70 | $275.00 | $192.50 |
| 01/07/2019 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review the final prejudgment interest affidavit | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 12/27/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L140 | Finalize rights letter to county with exhibit(s) to Broward County Facilities Management Division, Fernando Amuchastegui, Assistant County Attorney via email and certified mail with copy to Dyan Ruel Miles, Yasmin Miles, Erigene Belony, Esq, MCA Recovery LLC, Zachary Chasin via certified mail and to Michael Kerr, Keoki Barron, Brenda Billingsley and Glenn Marcos via email | Invoiced | Std | 0.50 | 0.50 | $125.00 | $62.50 |
| 12/27/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Mr. Popeil explaining why we are responding to the MCA Recovery notice of lien assignment; attach the proposed response | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 12/27/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review and supplement the response to the MCA Recovery notice of lien assignment to explain the | Invoiced | Std | 0.50 | 0.50 | $275.00 | $137.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Surety's subrogation rights that are superior to the UCC lien rights | | | | | | |
| 12/27/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Evaluate next step in preventing Broward County from paying the contract balances to MCA Recovery | Invoiced | Std | 0.30 | 0.30 | $275.00 | $82.50 |
| 12/27/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Review MCA Recovery's communication regarding its lien assignment | Invoiced | Std | 0.20 | 0.20 | $275.00 | $55.00 |
| 12/26/2018 | Beatriz Carta | KY17K2359753-A | A102 / L120 | Research case law regarding UCC lien and surety's rights (reviewed 7 cases) | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |
| 12/26/2018 | Beatriz Carta | KY17K2359753-A | A103 / L190 | Draft letter to Broward County regarding UCC filing statement and Westchester's superior rights to contract proceeds | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 12/20/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review and analyze letter and attachments (2 documents) from MCA Recovery LLC regarding perfected UCC lien notice of assignment to Broward County | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 12/20/2018 | Beatriz Carta | KY17K2359753-A | A107 / L120 | Review letter from counsel and draft email to same in response to letter | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 12/19/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review the public records response from Broward County to determine status of response | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 12/18/2018 | Beatriz Carta | KY17K2359753-A | A107 / L320 | Review and analyze discovery documents to determine whether Koldaire had sent discovery due Monday and communicate with counsel regarding outstanding discovery | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 11/30/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Provide Mr. Popeil an | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | update on the progress of the case including status of discovery | | | | | | |
| 11/27/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review docket to determine whether court had ruled on the pending motion and update notes in file | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 11/19/2018 | Beatriz Carta | KY17K2359753-A | A107 / L120 | Draft email to attorney Belony regarding indemnity claims against Pioneer | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 11/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Draft notice of filing affidavit including the calculations for the prejudgment interest request in the motion for final default judgment | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 11/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Draft Exhibit A to the prejudgment interest affidavit, to include the calculations descriptions for the prejudgment interest requested in the motion for final default judgment | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 11/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L240 | Draft affidavit for Jon's signature regarding providing calculations for the prejudgment portion of the motion for final default judgment | Invoiced | Std | 1.40 | 1.40 | $260.00 | $364.00 |
| 11/12/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L160 | Prepare communication to Pioneer counsel regarding resumption of settlement | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 11/12/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review and analyze documents in the file and docket to determine whether additional documents were received from county in response to public records request | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 11/12/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review court docket to | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|--------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | confirm status of pending motion for final judgment of default and review local rules for the southern district of Florida to determine steps to take to have the Court rule on the motion. | | | | | | |
| 10/15/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L120 | Review and revise status report for Mr. Popeil, specifically, regarding the Daikin claim resolution and the Koldaire litigation developments | Invoiced | Std | 1.40 | 1.40 | $275.00 | $385.00 |
| 10/08/2018 | Tammy  Kalasz | KY17K2359753-A | A110 / L110 | Review docket and extract all filings ( 13 docket entries) in the Daikin lawsuit against Pioneer and the United States Fire Insurance Company  in preparation to provide the update to the client | Invoiced | Std | 0.70 | 0.70 | $135.00 | $94.50 |
| 10/08/2018 | Tammy  Kalasz | KY17K2359753-A | A102 / L110 | Research state and federal courts to determine if Daikin has filed a lawsuit against Westchester Fire Insurance Company or any other other parties to determine whether there is additional exposure to the client | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 10/08/2018 | Beatriz Carta | KY17K2359753-A | A103 / L120 | Continue drafting summary of case to provide status to client including the public records request summary and the Daikin file analysis, the settlement discussions | Invoiced | Std | 1.75 | 1.80 | $260.00 | $468.00 |
| 10/08/2018 | Beatriz Carta | KY17K2359753-A | A103 / L120 | Draft Koldaire portion of case status summary for client update | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 10/08/2018 | Beatriz Carta | KY17K2359753-A | A101 / L190 | Prepare summary of case and status for client | Invoiced | Std | 2.50 | 2.50 | $260.00 | $650.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | including the federal court litigation, the Koldaire claim status and analysis | | | | | | |
| 09/14/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L210 | Draft fees and cost portion of the motion for default judgment against Pioneer Construction and Dyan Miles | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L240 | Telephone conference with Mr. Popeil to discuss revisions to the affidavit relating to the ownership of Westchester | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise and finalize attorneys' fees affidavit in support of motion for final default judgment | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Finalize proposed order for the motion for final default judgment | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise, edit and finalize motion for final default judgment including check citations to cases and record | Invoiced | Std | 1.80 | 1.80 | $260.00 | $468.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A104 / L250 | Review and finalize pretrial statement of fact for filing with the court | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise and edit Chubb Affidavit  in support of motion for final default judgment | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft motion for final default judgment to include prejudgment interest amount and revise claim for same | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise proposed order to motion for final default judgment to include exoneration and specific performance claims | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 09/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise affidavit of fees in | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | support of motion for final default judgment to include Ms. Rivera's time | | | | | | |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review and revise proposed final judgment | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L240 | Review and revise Mr. Popeil's affidavit to address loss exposure, allocated expenses, attorneys' fees and other edits | Invoiced | Std | 1.40 | 1.40 | $285.00 | $399.00 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L210 | Evaluate whether service of process on Pioneer was valid | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L240 | Review and revise proposed order in support of motion for default judgment | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L240 | Review and revise fees affidavit in support of motion for default judgment | Invoiced | Std | 0.90 | 0.90 | $285.00 | $256.50 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L240 | Review and revise motion for default judgment to clarify what damages arise from indemnification and what damages arise from obligation to deposit collateral | Invoiced | Std | 2.60 | 2.60 | $285.00 | $741.00 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Mr. Popeil confirming direction received on telephone conference | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 09/14/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Mr. Popeil regarding the budget, Tymetrix, and the motion for default judgment and affidavit | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 09/13/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Evaluate the calculation of prejudgment interest, loss adjustment expenses and differentiation between damages and collateral for purpose of finalizing | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | the affidavit and motion for default judgment | | | | | | |
| 09/13/2018 | Tammy Kalasz | KY17K2359753-A | A103 / L210 | Draft and file certificate of service/mailing of the executed order on motion for clerk's default | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise motion and send to JPC for his review to change damages amounts to differentiate between expected versus incurred losses | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Edit damages requested in the motion for final default judgment to reflect new lawsuit (Koldaire) damages as expected losses | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Change affidavit to affirmation for Popeil signature to confor to New Jersey State law | Invoiced | Std | 0.20 | 0.20 | $260.00 | $52.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research New Jersey statutes regarding affirmation for affidavit for Chubb affidavit in support of motion for final default judgment | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A104 / L250 | Determine amount of pre-judgment interest for motion for final default judgment | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research application of prejudgment interest to the case at bar, when does it apply (reviewed 8 cases) for motion for final judgment of default to determine proper way to calculate | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft proposed order for filing with the court along with motion for final | Invoiced | Std | 2.40 | 2.40 | $260.00 | $624.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | default judgment as per the local rules | | | | | | |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting affidavit for attorneys' fees in support of motion for final default judgment to include allegations regarding attorneys, time spent on file and records custodian allegations | Invoiced | Std | 2.00 | 2.00 | $260.00 | $520.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft affidavit for attorneys fees in support of motion for default final judgment | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |
| 09/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise and edit motion for final default judgment to incorporate JPC changes and include cites to affidavits | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 09/13/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L250 | Advise Mr. Popeil on status of the affidavit and motion for default judgment | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 09/13/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L240 | Review and revise motion for default final judgment | Invoiced | Std | 1.10 | 1.10 | $285.00 | $313.50 |
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting motion for final default judgment to Include claim for attorney's fees | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research attorneys fees for claims asserted in the motion for final default judgment including contractual indemnity to determine proper way to assert them in the motion | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting motion for final default judgment to Include exoneration claim allegations as they pertain to surety, including adding cites to record and affidavits | Invoiced | Std | 2.20 | 2.20 | $260.00 | $572.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research exoneration as it pertains to surety to include claim in motion for final judgment of default (reviewed 4 cases) | Invoiced | Std | 0.90 | 0.90 | $260.00 | $234.00 |
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft motion for final judgment of default to include claim for quia timet and include cites to the record and affidavits | Invoiced | Std | 1.90 | 1.90 | $260.00 | $494.00 |
| 09/12/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research quia timet cause of action as it pertains to surety to include in the motion for final judgment of default (reviewed 4 cases) | Invoiced | Std | 0.90 | 0.90 | $260.00 | $234.00 |
| 09/11/2018 | Lisa Rivera | KY17K2359753-A | A104 / L120 | Review impending answer deadline and response strategy | Invoiced | Std | 0.10 | 0.10 | $260.00 | $26.00 |
| 09/11/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review requirements for affidavits and verifications for purpose of the motion for default judgment affidavit | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |
| 09/11/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L240 | Telephone conference with Mr. Popeil to discuss the affidavit for the motion for default judgment | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Incorporate common law indemnity allegations into motion for default final judgment as per research and incorporate the facts and cites to complaint and affidavits | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research common law indemnity allegations as they pertain to a final judgment of default in claim by surety  (reviewed 4 cases) | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Incorporate cites to complaint and affidavits | Invoiced | Std | 0.90 | 0.90 | $260.00 | $234.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | to support allegations for contractual indemnity claim in the motion for final judgment of default | | | | | | |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Incorporate allegations of contractual indemnity into final default judgment motion regarding claim for contractual indemnity | Invoiced | Std | 1.80 | 1.80 | $260.00 | $468.00 |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research contractual indemnity to include allegations in the motion for entry of final default as it pertains to a surety claim | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 09/11/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting affidavit of Derek Popeil in support of motion for final default judgment to include facts related to damages and compare to allegations made in motion to make sure they correspond and are incorporated | Invoiced | Std | 3.50 | 3.50 | $260.00 | $910.00 |
| 09/11/2018 | Jonathan Cohen | KY17K2359753-A | A101 / L120 | Evaluate whether an affidavit is needed for the motion for default judgment given the affidavit we prepared with the complaint | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 09/11/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L210 | Prepare communication to Mr. Popeil regarding motion for default judgment | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 09/11/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L240 | Receipt and review of loss reserves and paid losses in preparation of motion for default judgment | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 09/10/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Revise Chubb affidavit in support of default final judgment to reflect damages and include lawsuit information | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft prejudgment portion of memo to incorporate recently found case law regarding the date from which prejudgment interest accrues for the final judgment of default | Invoiced | Std | 0.20 | 0.20 | $260.00 | $52.00 |
| 09/10/2018 | Beatriz Carta | KY17K2359753-A | A102 / L250 | Research prejudgment interest to include research in the motion for final default judgment (reviewed 4 cases) | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 09/10/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Draft motion - legal standard and elements of cause of action for breach of indemnity agreement and breach of common law indemnity | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 09/10/2018 | Beatriz Carta | KY17K2359753-A | A103 / L250 | Continue drafting motion for entry of final default judgment, to include facts related to motion | Invoiced | Std | 0.75 | 0.80 | $260.00 | $208.00 |
| 09/05/2018 | Beatriz Carta | KY17K2359753-A | A102 / L110 | Continue research regarding what is required to file and prove claim for attorneys fees in an indemnity claim in motion for entry of final default judgment (reviewed 24 cases) | Invoiced | Std | 2.75 | 2.80 | $260.00 | $728.00 |
| 09/04/2018 | Tammy Kalasz | KY17K2359753-A | A108 / L190 | Prepare correspondence to Pioneer Construction Management Services Inc. and Dyan Miles with enclosures of the filed and executed copy of the motion for clerk's default | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 09/04/2018 | Jonathan Cohen | KY17K2359753-A | A101 / L240 | Evaluate next recommended action following entry of clerk's default | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 08/31/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L120 | Receive and review the motion for clerk's default to revise the allegations and the exhibits | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 08/31/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L210 | Revise motion for clerk's default by inserting the rule and language requiring the certificate of military affidavit and submit to the court | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 08/31/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Mr. Popeil regarding update to the Koldaire action, in particular, responding to the complaint | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 08/30/2018 | Tammy  Kalasz | KY17K2359753-A | A104 / L190 | Receive and review certified copy of the non-active duty status certificate of Dyan Miles | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 08/29/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L110 | Multiple communications with the Department of Defense Manpower Data Center and request copy of certified copy of affidavit of active duty for Dyan Miles in preparation for filing motion for clerk's default | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |
| 08/28/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L210 | Draft motion for clerk's default  against Pioneer Construction Company and  Dyan Miles  for failure to answer or otherwise respond to Westchester's  Complaint | Invoiced | Std | 1.10 | 1.10 | $135.00 | $148.50 |
| 08/28/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L210 | Review client file and chronology of events in preparation to draft motion for clerk's default against Pioneer Construction and Dyan Miles | Invoiced | Std | 0.40 | 0.40 | $135.00 | $54.00 |
| 08/27/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L250 | Exchange communications with Mr. Popeil regarding filing a motion or clerk's default | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 08/27/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review the two returns of service filed in preparation | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | of motion for clerk's default | | | | | | |
| 08/25/2018 | Jonathan Cohen | KY17K2359753-A | A101 / L120 | Identify documents to request from Broward County in a public records request | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 08/22/2018 | Beatriz Carta | KY17K2359753-A | A108 / L110 | Call Broward County regarding the contract documents related to Hollywood Library Project Public Records request and prepare memo to file | Invoiced | Std | 0.25 | 0.30 | $260.00 | $78.00 |
| 08/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Mr. Popeil regarding Pioneer settlement offer and recommended next action | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 08/01/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L190 | Receive and review correspondence from Attorney Anderson regarding US Fire's position re: payment of Daikin Applied's bond claim, enforce the payment bond claim against US Fire, Westchester Fire Insurance Co., and Pioneer Construction | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 08/01/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L190 | Receive and review return of service of the summons and complaint to Dyan Miles | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 08/01/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L190 | Receive and review return of service of the summons and complaint to Pioneer Construction Management Services Inc. | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 07/26/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L190 | Receive and review return of attempt of service of the summons and complaint to Dyan Miles | Invoiced | Std | 0.10 | 0.10 | $135.00 | $13.50 |
| 07/26/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L190 | Receive and review return of attempt of service of | Invoiced | Std | 0.10 | 0.10 | $135.00 | $13.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | the summons and complaint to Pioneer Construction Management Services Inc. | | | | | | |
| 07/23/2018 | Tammy  Kalasz | KY17K2359753-A | A108 / L140 | Prepare communication to process server requesting service of summons and complaint for Pioneer Construction and Dyan Miles | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |
| 07/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding the Daikin strategy after the Firm's review of the Broward County file received through the public records request | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |
| 07/20/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Review and revise memorandum of law addressing whether Westchester is liable to Daikin | Invoiced | Std | 1.60 | 1.60 | $285.00 | $456.00 |
| 07/19/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Analysis of the facts of a Middle District of Florida case concerning the effective date of the bond and its applicability to the Pioneer facts where Pioneer obtained a bond from U.S. Fire and whether the issuance of the bond was related to the a new contract bid and/or a result of provision 27.1 of the contract and draft section in memorandum | Invoiced | Std | 2.10 | 2.10 | $260.00 | $546.00 |
| 07/19/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Draft summary and analysis portion of the memorandum of law regarding Westchester's liability for the Daikin claim asserted against the bond in the Hollywood library project | Invoiced | Std | 2.00 | 2.00 | $260.00 | $520.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|-----------|--------|----------|------|-------|
| 07/19/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Revise and edit factual portion citing documents to ensure accuracy in the memorandum of law regarding Westchester's liability on the bond related to Daikin's claim | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |
| 07/18/2018 | Beatriz Carta | KY17K2359753-A | A102 / L120 | Research Effective date of bond language and review 13 cases related to search and draft case law portion of memorandum to include relevant case related to effective duration of the bond and whether Westchester is liable to Daikin | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |
| 07/18/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Continue to review documents received from County and language in the original contract documents to determine whether Westchester is liable to Daikin and insert conclusion of analysis in draft of memorandum to determine Pioneer's liablity to Daikin under the terms of the Bond | Invoiced | Std | 0.04 | 0.10 | $260.00 | $26.00 |
| 07/18/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Analyze documents received from County including the bid submittals and contracts for the Hollywood Library Project and insert into chronology as part of analysis and synthesis of facts to determine whether the bond issued by Westchester was in effective at the time of the Daikin claim on the Hollywood Library Project | Invoiced | Std | 2.70 | 2.70 | $260.00 | $702.00 |
| 07/18/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L190 | Review case law for opinions on whether a | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | surety is liable after a bond has expired for purpose of advising client | | | | | | |
| 07/17/2018 | Tammy Kalasz | KY17K2359753-A | A108 / L110 | Teleconference with process server to determine service to both addresses for Pioneer Construction and Dyan Miles | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 07/12/2018 | Tammy Kalasz | KY17K2359753-A | A111 / L190 | Receive and review Broward County Public Records response to the records request to confirm receipt of agreement, purchase order, performance bond, submission of invitation to bid, price proposal and application for payment | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |
| 07/12/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Telephone conference with Ms. Rice regarding update on receipt of Broward County documents and recommended next action regarding the proposed settlement with Pioneer | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 07/12/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Prepare communication to Pioneer's counsel confirming telephone conference from July 11 where Ploneer's counsel agreed to secure sworn financial statements, provide proof of deposit of funds per the proposed settlement and proposed how to handle the Daikin claim | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 07/09/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Finalize waivers of service of process and notices for defendants Pioneer Construction Management Services, Inc. and Dyan Ruel Miles | Invoiced | Std | 0.02 | 0.10 | $260.00 | $26.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 07/09/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft corporate disclosures for Westchester Fire Insurance Company to include the corporate factual allegations | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 07/06/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Update case summary following telephone conference with Ms. Rice to discuss Pioneer's payment proposal and the lawsuit filed against them | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 07/06/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Telephone conference with Ms. Rice to discuss Pioneer's payment proposal and the lawsuit filed against them | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 07/06/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L190 | Receive and review correspondence from Melissa Rice regarding attached disclosure statement, contract balances for Broward and Miami projects, amount for good faith negotiation | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 07/06/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Begin drafting corporate disclosure statement for Westchester Fire Insurance Company | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 07/06/2018 | Beatriz Carta | KY17K2359753-A | A102 / L210 | Research Federal Rules of Civil Procedure, review court order and confirm time for filing corporate disclosures | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 07/05/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Update case summary for following telephone conference with opposing counsel regarding payment plan and lawsuit | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 07/05/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Telephone conference with opposing counsel regarding payment plan and lawsuit | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 07/04/2018 | Tammy  Kalasz | KY17K2359753-A | A104 / L110 | Review and compile | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | outstanding of legal fees in preparation to insert into the complaint | | | | | | |
| 07/03/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Final review of complaint, affidavit and exhibits prior to filing | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 07/03/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft notices of waiver of service pursuant to the Federal Rule of Civil Procedure for defendants Pioneer Construction and Dyan Ruel Miles | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |
| 07/03/2018 | Beatriz Carta | KY17K2359753-A | A102 / L210 | Research procedure for waiver of summons under federal rules as well as local rules for the Southern District of Florida | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 07/03/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft civil cover sheet for filing with the complaint | Invoiced | Std | 0.20 | 0.20 | $260.00 | $52.00 |
| 07/03/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft summons for defendants Pioneer Construction and Dyan Ruel Miles | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 07/02/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L190 | Receive and review correspondence from Mellisa Rice regarding attached Johnson control proof of claim for review | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 07/02/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Final review and edit of complaint and affidavit for filing | Invoiced | Std | 1.20 | 1.20 | $260.00 | $312.00 |
| 07/02/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Compare final exhibits with allegations in the complaint and affidavit to confirm accuracy of allegations and exhibits attached to Affidavit of Melissa Rice | Invoiced | Std | 2.25 | 2.30 | $260.00 | $598.00 |
| 07/02/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review exhibits in file to confirm all are properly in the file and obtain missing exhibits to Affidavit of Melissa Rice to prepare | Invoiced | Std | 2.25 | 2.30 | $260.00 | $598.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | affidavit for filing along with complaint | | | | | | |
| 07/01/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Review Johnson Controls Tree Tops proof of claim and note that it is incomplete, which is important because it will be an exhibit to the affidavit | Invoiced | Std | 0.32 | 0.40 | $285.00 | $114.00 |
| 07/01/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Receive and review correspondence from Attorney Anderson regarding job order contract, claim amount, names of sureties involved | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/28/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review exhibits to affidavit of Melissa Rice to determine whether all exhibits in file ready for filing | Invoiced | Std | 2.50 | 2.50 | $260.00 | $650.00 |
| 06/28/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Review draft complaint and finalize for filing | Invoiced | Std | 0.75 | 0.80 | $260.00 | $208.00 |
| 06/28/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Review and make final edits to affidavit of Melissa Rice for filing | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 06/27/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receive and review correspondence from Melissa Rice regarding execution and filing of affidavit | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/19/2018 | Tammy Kalasz | KY17K2359753-A | A107 / L190 | Prepare correspondence with attached final demand letter, complaint draft and complaint exhibits to Attorney Belony in an effort to resolve before the filing of the complaint | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 06/19/2018 | Beatriz Carta | KY17K2359753-A | A103 / L190 | Finalize demand letter to attorney Belony, and confirm claims asserted against Westchester related to Pioneer | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Construction | | | | | | |
| 06/18/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L210 | Receipt and review of Ms. Rice's comments to the cover letter, complaint and affidavit | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/18/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L110 | Update to case summary following telephone conference with Ms. Rice regarding edits to the cover letter, complaint and affidavit | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/18/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L210 | Telephone conference with Ms. Rice to discuss revisions to the cover letter, complaint and affidavit | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/18/2018 | Beatriz Carta | KY17K2359753-A | A107 / L110 | Review and revise Exhibit A to the Complaint, the affidavit of Chubb claims representative, to correct exhibit numbers, which affidavit is to be included as part of an exhibit to the demand letter to attorney Belony | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 06/18/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Revise Pioneer complaint to combine Marmich/ Trane claims to more accurately portray the claim as provided for in the documents that will be filed with the Court | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 06/18/2018 | Beatriz Carta | KY17K2359753-A | A103 / L190 | Finalize demand letter to Belony along with complaint and affidavit and send to client for review | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |
| 06/18/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Revise complaint against Pioneer to include comments from client | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 06/16/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L210 | Review and revise indemnity complaint for the Daikin claim to provide more detail on the North | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Judicial Cooling tower project | | | | | | |
| 06/15/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L210 | Prepare communication to Ms. Rice regarding revised complaint and affidavit | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/15/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L210 | Review and revise cover letter to accompany complaint | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/15/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Revise demand letter to Belony to streamline it and add more information regarding prior letters sent to Pioneer from Westchester to more accurately portray facts of the case | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 06/15/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Draft demand letter to Pioneer incorporating revised complaint and affidavit, requesting payment terms | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 06/15/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Revise affidavit of Chubb claims specialist to accompany complaint to include documents related to Daikin claim | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 06/15/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Revise Westchester complaint against Pioneer to include factual allegations related to the Daikin claim | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |
| 06/13/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding conversation with Daikin's counsel and next recommended action | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 06/10/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with Dakin's counsel regarding Dakin's claim | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A102 / L210 | Continue drafting memo to file regarding analysis of whether Daikin is entitled to payment under | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | the Bond and effective date of the Bond to include relevant case law and statutory language in Sec. 255.05 Fla. Stat. (2 cases) | | | | | | |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Continue drafting chronology of events based on the documents in the file to facilitate analysis of whether Daikin is entitled to payment under the Bond | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Continue to research case law, reviewed two cases, regarding interpretation of Sec. 255.05 furnishing of materials to worksite to determine whether Daikin is entitled to payment under the Bond | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review Sec. 255.05 Fla. Stat. language and research interpretation of the statute for purposes of furnishing materials to site and effective date of Bond to determine whether Daikin is entitled to payment under the Bond, reviewed 3 cases | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Draft chronology of documents in file outlining the Daikin timeline to analyze whether it is entitled to payment under the Bond | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review Bond language regarding effective date and duration and incorporate the language into memorandum analyzing whether Daikin is entitled to payment under the Bond | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 06/08/2018 | Beatriz Carta | KY17K2359753-A | A102 / L110 | Continue researching case law, reviewed one case regarding bond effective date to determine whether Daikin is entitled to payment under the Bond | Invoiced | Std | 0.20 | 0.20 | $260.00 | $52.00 |
| 06/07/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receive and review correspondence from Melissa Rice regarding public records request | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Begin drafting memorandum regarding effective date of bond and whether Westchester is liable to Daikin for the claim seeking reimbursement for materials furnished after the date the second contract extension terminated | Invoiced | Std | 0.60 | 0.60 | $260.00 | $156.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Research case law regarding effective date of bond to determine whether Westchester is liable for the payment of Daikin's claim against the payment bond issued for the Hollywood Library Project; reviewed five cases as part of research | Invoiced | Std | 0.40 | 0.40 | $260.00 | $104.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review language in payment bond issued by Westchester Fire to Pioneer Construction for the Hollywood Library Project to determine effective date of bond and whether Daikin has asserted a valid claim even though it delivered the materials after May 2017, the date the contract extension for the project under the bond | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | expired | | | | | | |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A108 / L110 | Finalize and mail out public records request to Broward County to obtain documents related to the Hollywood Library Project to determine whether Westchester is liable to Daikin under the Bond | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A102 / L110 | Research Sec. 255 Fla. Stat. and when liability for a claim accrues on a payment bond, reviewed 8 cases | Invoiced | Std | 0.80 | 0.80 | $260.00 | $208.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A108 / L110 | Edit public records request letter to Broward County to include a more generalize request for underlying contract documents related to the Hollywood Library Project | Invoiced | Std | 0.10 | 0.10 | $260.00 | $26.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A108 / L110 | Draft, edit and finalize public records request letter to Broward County requesting records related to the Hollywood Library Project | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Determine proper agency for filing public records request with Broward County to seek documents related to the Hollywood Library Project to determine whether Westchester is liable to Daikin on its claim | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A102 / L110 | Research public records request procedures in Florida, chapter 119 Florida Statutes, to draft public records request | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 06/07/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review Daikin claim documents (3) to determine facts to determine proper | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | language to include in public records request for documents related to the Hollywood Library Project | | | | | | |
| 06/07/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L110 | Prepare communication to Ms. Rice regarding conversation with Broward County about obtaining Hollywood library documents | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/05/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Telephone conference with Broward County about obtaining Hollywood library documents | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/04/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receive and review correspondence from Melissa Rice  regarding bond of US Fire and Westchester, purchase order dates and determining which surety is responsible for claim, Pioneer demand letter | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/01/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Receive and review correspondence from Attorney Anderson regarding denial of Daikin applied claims, new payment bond, claim against Westchester fire payment bond and US fire bond | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 06/01/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receive and review correspondence from Melissa Rice regarding bond for work at Hollywood library | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 06/01/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Further review and revision of the demand letter to Pioneer for the Daikin claim following telephone conference with Ms. Rice | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 06/01/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | with Ms. Rice to discuss the demand letter to Pioneer concerning the Daikin claim | | | | | | |
| 05/31/2018 | Beatriz Carta | KY17K2359753-A | A102 / L190 | Research potential defenses to assert in Allied World's letter to Pioneer requesting funds and clarification of its position relative to the claims asserted against it, reviewed 3 articles | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/31/2018 | Beatriz Carta | KY17K2359753-A | A107 / L120 | Draft letter demanding funds from Pioneer | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |
| 05/31/2018 | Beatriz Carta | KY17K2359753-A | A103 / L190 | Review indemnity agreement to draft demand letter to Pioneer construction | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 05/31/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review Daikin claim documents, approximately 30 pages, to draft demand letter | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/30/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Prepare communication to Daikin's counsel regarding March response to the claim | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/30/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L190 | Review and revise demand letter to clarify that Pioneer will be responsible for reimbursing for payment of the Daikin claim | Invoiced | Std | 0.80 | 0.80 | $285.00 | $228.00 |
| 05/30/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Continue reviewing exhibits in file to make sure all exhibits are properly included in affidavit, including documents in claims file for each of the claims asserted against defendants | Invoiced | Std | 1.30 | 1.30 | $260.00 | $338.00 |
| 05/30/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L190 | Receive and review correspondence and attachment regarding | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Pioneer-Broward county contract | | | | | | |
| 05/29/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Ms. Rice regarding obtaining Ploneer's position on the Daikin claim | Invoiced | NC | 0.20 | 0.20 | $285.00 | $0.00 |
| 05/28/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L120 | Finalize memorandum on case law and statutory guidance on payment bond expiration and impact of a second surety | Invoiced | Std | 0.70 | 0.70 | $285.00 | $199.50 |
| 05/28/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Continue to review exhibits in file to include in the Chubb Affidavit, including ensuring that all documents referenced are included in the claims files for each of the claims asserted to finalize affidavit for filing | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/25/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding Belony's response to the Daikin claim and strategy | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 05/24/2018 | Jonathan Cohen | KY17K2359753-A | A102 / L120 | Research the expiration of payment bonds in public works projects and impacts on a claim when a separate payment bond is obtained in preparation and support of denial of Daiken claim | Invoiced | Std | 2.10 | 2.10 | $285.00 | $598.50 |
| 05/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Receipt and review of communication from Ms. Rice confirming our strategy | Invoiced | NC | 0.10 | 0.10 | $285.00 | $0.00 |
| 05/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. Rice summarizing telephone conference pertaining to revised strategy | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | revised strategy following receipt of new letter from Daikin | | | | | | |
| 05/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L110 | Exchange communications with Ms. Rice regarding Ploneer's proposed repayment plan and providing the JCI releases to them | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/20/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Ms. Rice regarding Daikin's demand for payment | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/20/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Review communication from Daikin's counsel regarding demand for payment on the bond | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/17/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L160 | Telephone conference with Pioneer's counsel regarding repayment plan | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 05/16/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L110 | Telephone conference with Ms. Rice regarding the preliminary budget and finalized demand | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 05/14/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review exhibits organized by Tammy, make sure they are the correct documents and begin preparing them for filing, including putting the documents together for each of the claim file exhibits | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Make changes to complaint allegations to conform to changes made in affidavit regarding the Trane/Marmich combined claims | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/12/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review new documents provided by Chubb in Jonathan's emails to BMC to determine whether missing documents for affidavit are included in | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | these documents | | | | | | |
| 05/11/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Add pertinent documents to Marmich/Trane claims in affidavit and text of complaint to reflect new documents and the consolidation of Marmich and Trane claims | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/11/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L210 | Review and revise Pioneer complaint regarding the added quia timet cause of action | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 05/11/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review and revise Pioneer demand letter to specify that a repayment plan was still welcomed | Invoiced | Std | 0.70 | 0.70 | $285.00 | $199.50 |
| 05/10/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Revise demand letter to Pioneer and Dyan Ruel Miles to  include a request for payment terms | Invoiced | Std | 0.25 | 0.30 | $260.00 | $78.00 |
| 05/08/2018 | Tammy  Kalasz | KY17K2359753-A | A104 / L110 | Continuation of the review of documents to locate missing complaint exhibits; Judicial Towers investigation and approval of claim; Tree-Top subcontract with Johnson Controls; Tree-Top/Chubb investigation and approval of claim | Invoiced | Std | 0.60 | 0.60 | $135.00 | $81.00 |
| 05/04/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review complaint to confirm quia timet count had been added and client's questions regarding documents addressed | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 05/03/2018 | Beatriz Carta | KY17K2359753-A | A107 / L110 | Continue drafting demand letter requesting deposit of reserves and establishment of a trust account pursuant to the indemnity agreement | Invoiced | Std | 1.25 | 1.30 | $260.00 | $338.00 |
| 05/03/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Review and analyze indemnity agreement | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | between Pioneer, Miles and Westchester to begin drafting a demand for collateral and establishment of trust funds pursuant to its terms | | | | | | |
| 05/02/2018 | Tammy Kalasz | KY17K2359753-A | A104 / L110 | Review of all documents received from Chubb to locate missing Marmich claim documents; proof of claim, and Chubb investigation and determination of validity; Trane informal letter of non-payment, proof of payment, Trane release dated 06/20/17, Trane contract with Pioneer, and Johnson Controls subcontract | Invoiced | Std | 1.20 | 1.20 | $135.00 | $162.00 |
| 05/01/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Continue reviewing claims files and extract exhibits for further assertion into the complaint as it relates to Trane's claim and their claim with Marmich | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |
| 04/30/2018 | Beatriz Carta | KY17K2359753-A | A104 / L440 | Review and analysis of file exhibits for possible use at trial and for exhibits and depositions, include in chronology, and add parties to list of parties | Invoiced | Std | 2.00 | 2.00 | $260.00 | $520.00 |
| 04/30/2018 | Beatriz Carta | KY17K2359753-A | A104 / L210 | Review documents to determine how to best plead allegations regarding Trane claim because they did not file a separate claim | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 04/30/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Review Chubb comments to Draft complaint and reinsert quia timet claim | Invoiced | Std | 0.75 | 0.80 | $260.00 | $208.00 |
| 04/27/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Prepare communication to Barry Allen with Broward County on | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | closeout of north judicial cooling tower | | | | | | |
| 04/26/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L210 | Telephone conference with Ms. Rice to review the draft complaint and next step toward indemnity and collateralization | Invoiced | Std | 0.60 | 0.60 | $285.00 | $171.00 |
| 04/26/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review and revise affidavit to accompany complaint to add facts regarding the claim amounts paid | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 04/26/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L210 | Review and revise indemnity complaint | Invoiced | Std | 0.90 | 0.90 | $285.00 | $256.50 |
| 04/25/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Evaluate downside of pursuing indemnity now when future claims are possible in preparation of telephone conference with Ms. Rice | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/25/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Evaluate repercussions of Pioneer's responses in preparation of telephone conference with Ms. Rice | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/24/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Receipt and review of communication from Broward County with report on percentage completion of Tree Tops | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/24/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Exchange communications with counsel regarding update on closing the north judicial project | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/23/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review claims file and cull relevant exhibits related to claims to be asserted in complaint | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 04/23/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Revise affidavit of Chubb's claims specialist and the complaint to integrate the documents and exhibits | Invoiced | Std | 1.00 | 1.00 | $260.00 | $260.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 04/22/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Identify documents to use as exhibits for filing with complaint | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 04/22/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Review and cull complaint exhibits in succession as they are presented in the complaint | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 04/21/2018 | Beatriz Carta | KY17K2359753-A | A102 / L210 | Research records custodian exception to hearsay rule and include appropriate language in Chubb claims specialist affidavit | Invoiced | Std | 0.70 | 0.70 | $260.00 | $182.00 |
| 04/21/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Continue to draft and revise affidavit of Chubb's claims specialist and insert information related to Chubb and claims submitted to Chubb | Invoiced | Std | 1.10 | 1.10 | $260.00 | $286.00 |
| 04/20/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Receipt and review of two communications from Broward County regarding point of contact to discuss closeout | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/20/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Draft affidavit of Chubb's claims representative to file with complaint seeking indemnity from Pioneer and Miles | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |
| 04/18/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Prepare communication to North Judicial project manager regarding closeout | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/18/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with JCI's counsel regarding  resolving issues surrounding Tree Tops and North Judicial Tower | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/18/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Prepare communication to Tree Tops project manager regarding closeout | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/18/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L110 | Send two | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | communications to Broward County officials regarding closeout status on Tree Tops and North Judicial Cooling Tower | | | | | | |
| 04/18/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. Rice regarding confirmation that Tree Tops funds can be released to JCI | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/17/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L120 | Review communication from Broward County contractor administrator regarding closeout status | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/17/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Exchange communication with Erigene Belony regarding response to Atlantic Awning, World Electric Supply and Communication Access | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/17/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with Pioneer's counsel regarding closeout documents on North Judicial, duct heater on Tree Tops, responses to Atlantic Awnings, World Electric Supply and repayment | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |
| 04/17/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L110 | Telephone conference with Claudja Henry from Broward County regarding contract documents and status of closeouts | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/17/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Prepare communication to Pioneer's counsel regarding installation of the duct heater and release of money | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/16/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice to discuss release of money on Tree Top, letter of direction to Broward County and the status of the complaint | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 04/16/2018 | Beatriz Carta | KY17K2359753-A | A108 / L110 | Call Broward County, to speak with Dir. of extended contracts division; Ian Mitchell, regarding receipt of 3-30-2018, Pioneer letter and county response | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 04/16/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Review client claims file to locate relevant documents relating to assertions in the claims, in an effort to substantiate facts by subcontractors and determine what documents we are not able to locate, which will be necessary to produce as exhibits to complaint | Invoiced | Std | 3.50 | 3.50 | $260.00 | $910.00 |
| 04/16/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L210 | Continue the draft and revisions to the complaint inserting facts regarding the Tree Top project | Invoiced | Std | 0.80 | 0.80 | $285.00 | $228.00 |
| 04/14/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Begin the drafting of body of the complaint relating to; venue/ jurisdiction, parties, and indemnity agreement specificities sections 8. 9. 10. and 11 and 12. | Invoiced | Std | 2.50 | 2.50 | $260.00 | $650.00 |
| 04/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Continuation of document review of Marmich release, Trane payout amounts, Final waiver release and affidavit for Trane, Marmich Ltr dtd February 20, 2017 with proof of claim, Marmich notice of non-payment and insert into working chronology | Invoiced | Std | 2.50 | 2.50 | $260.00 | $650.00 |
| 04/13/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Continuation of document review of Johnson Cooling Towers proof of claim, Judicial towers release, payout amounts | Invoiced | Std | 2.50 | 2.50 | $260.00 | $650.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | for Judicial towers; Johnson towers proof of claim for Tree-Top, Tree-Top release and payout amounts and insert into working chronology | | | | | | |
| 04/11/2018 | Beatriz Carta | KY17K2359753-A | A104 / L110 | Examine and analyze communications relating to the claims; notice of non-payment on the bond claims, proof of claims and their exhibits thereof (217 pages) and utilize findings to continue drafting chronology of events | Invoiced | Std | 3.00 | 3.00 | $260.00 | $780.00 |
| 04/10/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Add document cites to complaint related to Johnson Controls claims | Invoiced | Std | 0.75 | 0.80 | $260.00 | $208.00 |
| 04/10/2018 | Beatriz Carta | KY17K2359753-A | A104 / L190 | Review 7 emails and their attachments which include the application and certification for payment, Addendum 1 dated 11/27/13 and specifications and scope of work as it relates to Pioneer's invitation to bid from Broward County | Invoiced | Std | 0.30 | 0.30 | $260.00 | $78.00 |
| 04/10/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Telephone conference with Ms. Rice to discuss JPC's call with Daikin's counsel and recommended next action | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/10/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L250 | Telephone conference with Daikin's counsel regarding Westchester's claim denial | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receipt and review communication from Melissa Rice regarding bond request | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding strategy on preparing the | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | indemnity complaint | | | | | | |
| 04/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L250 | Prepare communication to Ms. Rice regarding the claims file for Trane and Marmich | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/09/2018 | Beatriz Carta | KY17K2359753-A | A103 / L110 | Continue to review the initial indemnity agreement, notice of non-payments and performance and payment bonds, to draft first sections of the chronology of events in preparation to continue drafting the affidavit to the complaint | Invoiced | Std | 0.50 | 0.50 | $260.00 | $130.00 |
| 04/09/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Review and revise complaint to clarify the two separate projects at issue | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/08/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receive and review communications from Melissa Rice with information on Westchester | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/08/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communications with Melissa Rice regarding files and checks for Trane and Marmich | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/08/2018 | Beatriz Carta | KY17K2359753-A | A103 / L210 | Continue drafting complaint and inserting facts relating to claims and demands for payment from Trane, Johnson Controls, Marmich Air-conditioning and Tree-Tops | Invoiced | Std | 3.00 | 3.00 | $260.00 | $780.00 |
| 04/07/2018 | Beatriz Carta | KY17K2359753-A | A104 / L120 | Initial review and analysis of bond claims, notice of non-payments and other various claim file documents received from client in preparation to draft complaint and | Invoiced | Std | 1.50 | 1.50 | $260.00 | $390.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | determine proper claims to assert | | | | | | |
| 04/06/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Obtain further detailed information on damages incurred in preparation of indemnity complaint | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/06/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review damages incurred in preparation of indemnity complaint, in particular the amount paid in claims and related costs | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 04/06/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Receipt and review of lien releases on North Judicial Cooling Tower and Tree Top from JCI | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/04/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communications with Melissa Rice regarding moving forward with the indemnity demand letter | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/04/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with JCI's counsel regarding closeout documents on the North Judicial project | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 04/03/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Prepare communication to JCI's counsel regarding call to Broward County on the closeout of North Judicial project | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 04/03/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L120 | Telephone conference with Broward County regarding closeout status of the North Broward project | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 03/30/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communication with Melissa Rice regarding the Westchester Letter | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/30/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Review strategy on delivery letter by hand delivery and certified mail | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communication with Melissa Rice regarding letter of direction | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L120 | Prepare letter of direction to Broward County Board of County Commissioners following claims paid by Westchester | Invoiced | Std | 0.70 | 0.70 | $285.00 | $199.50 |
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L110 | Review agreement of indemnity in preparation of letter of direction | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Exchange communications with JCI's counsel regarding the closeout of the North Broward project | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. Rice regarding sending the letter of direction to Broward County | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/29/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Prepare communication to Attorney Beloney regarding JCI's closeout documentation sent to Broward County | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/28/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Prepare communication to Pioneer's counsel regarding outstanding claims and release of funds on North Judicial | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/28/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Telephone conference with JCI's counsel regarding  whether funds on North Judicial can be released to JCI | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/27/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding update on Pioneer's response to claims and the UCC1 filing | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/26/2018 | Tammy  Kalasz | KY17K2359753-A | A103 / L190 | Preparation of a UCC1 financial statement for | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | Westchester and file with the State of Florida | | | | | | |
| 03/26/2018 | Tammy Kalasz | KY17K2359753-A | A102 / L110 | Run indemnitor public records report for Dyan Miles and Pinoeer to confirm most recent residential address in preparation to file Westchester UCC1 | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 03/26/2018 | Tammy Kalasz | KY17K2359753-A | A104 / L190 | Review Pioneer Construction claim documents and original executed indemnity agreement to determine proper party names and addresses in preparation to file the UCC1 | Invoiced | Std | 0.30 | 0.30 | $135.00 | $40.50 |
| 03/26/2018 | Tammy Kalasz | KY17K2359753-A | A104 / L190 | Receive and review Westchester indemnity agreement in preparation to file the UCC1 with the State of Florida | Invoiced | Std | 0.20 | 0.20 | $135.00 | $27.00 |
| 03/26/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Ms. Rice to discuss issuance of JCI checks and status on Pioneer response to claims | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/26/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Prepare communication to Ploneer's counsel regarding status on response to outstanding claims and on production of closeout documents on North Judicial Tower | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. RIce attaching lien released from JCI | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 03/23/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Receipt and review of revised and executed North Judicial Tower Cooing Tower release | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Ms. | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Rice regarding status of Pioneer's response to outstanding claims and JCI's signed releases | | | | | | |
| 03/23/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Receipt and review of executed Tree Top release | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/20/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L210 | Review and revise response to Daikin claim following telephone conference with Ms. Rice | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/18/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice to discuss the proposed response to the Daikin claim | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/18/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Telephone conference with JCI's counsel regarding payment on the Tree Top project | Invoiced | Std | 0.12 | 0.20 | $285.00 | $57.00 |
| 03/16/2018 | Jonathan Cohen | KY17K2359753-A | A103 / L250 | Prepare denial letter to Daikin's claim | Invoiced | Std | 0.90 | 0.90 | $285.00 | $256.50 |
| 03/15/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice to discuss strategy on resolving the Daikin claim, JCI claim, other various claims, and proposal on an overall repayment strategy | Invoiced | Std | 0.80 | 0.80 | $285.00 | $228.00 |
| 03/15/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L120 | Prepare communication to Ms. Rice evaluating each point made by Pioneer's counsel as to defenses to remaining claims and recommended next actions | Invoiced | Std | 0.90 | 0.90 | $285.00 | $256.50 |
| 03/15/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Exchange communications with JCI's counsel regarding proposed resolution on Tree Top | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/14/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with Pioneer's counsel regarding update on the claims filed by Daikin, JCI, LCN, Atlantic Awning, | Invoiced | Std | 0.60 | 0.60 | $285.00 | $171.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Communication Access Services, and World Electric Supplies and discussion on a global payment plan | | | | | | |
| 03/14/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L160 | Exchange communications with JCI's counsel regarding North Judicial Cooling Tower release | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/13/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice to discuss strategy on the JCI claim, Daikin claim, other claims not addressed by Pioneer, and the Pioneer file that was sent over | Invoiced | Std | 0.70 | 0.70 | $285.00 | $199.50 |
| 03/13/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L250 | Review and revise release for the North Broward Judicial Cooling Tower | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/13/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Receipt and review of communication from Daikin's counsel requesting a status update on payment | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 03/13/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L110 | Receipt and review of certificate of insurance as part of the documents JCI was required to disclose to closeout the job | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding status update on Pioneer's defenses to the JCI and Daikin claims and recommended next action | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 03/09/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. Rice regarding update on Pioneer's responses to the payment bond claims | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/09/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Telephone conference with JCI's counsel regarding its responses | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| | | | | to Pioneer's defenses | | | | | | |
| 03/08/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Exchange communications with Ms. Rice regarding status update on Pioneer's response to Daikin | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 03/07/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L110 | Receipt and review of communication from Ms. Rice regarding  update on contact with Pioneer's counsel | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 03/06/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Two telephone conferences with Pioneer's attorney regarding claim defenses and payment plans | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 03/06/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Exchange communications with JCI's counsel regarding proposed resolution of claim | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/05/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Two telephone conferences with Pioneer's counsel regarding defenses to claims and payment plan | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/05/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare status update for Ms. Rice on the JCI claim and receipt of full contract | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/05/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare status update for Ms. Rice pertaining to Pioneer's defenses, and JCI's demand for payment | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/03/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L110 | Review and revise release on the North Judicial Tower project | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 03/02/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Telephone conference with JCI's counsel regarding resolution of the two claims of JCI | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/28/2018 | Jonathan Cohen | KY17K2359753-A | A108 / L120 | Review documentation in support of Daikin's claim from Pioneer | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Exchange communications with Pioneer's counsel regarding closeout documents | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/28/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Exchange communications with JCI's counsel regarding its claims against Pioneer | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/28/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Prepare communication to Attorney Belony commenting on his proposed resolution of claims against him and missing documents | Invoiced | Std | 0.50 | 0.50 | $285.00 | $142.50 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Exchange communications with Scott A. Falconer from law firm representing Daikin arrange a time to discuss JCI/Pioner/Westchester Fire (JCI's claims) | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communications with Melissa Rice regarding settle the JCI Claims in exchange for the full and final lien releases | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L190 | Exchange communications with Erigene Belony and Melissa Rice regarding Pioneer to Westchester as part of a settlement | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communications with Melissa Rice regarding not hearing from Pioneer's counsel | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding Pioneer's responses to how it will handle the claims | Invoiced | Std | 0.40 | 0.40 | $285.00 | $114.00 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|---------------|-----------|-------------|----------------|------------|--------|----------|------|-------|
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Evaluate repercussions of Pioneer's responses in preparation of telephone conference with Ms. Rice | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Review communications from Pioneer's counsel as to how they will respond to the claims | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/23/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Review proposed payment plan by Pioneer's counsel as part of settlement with Westchester | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/22/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding update on the defenses to claims and documents in support thereof following conversation with the Pioneer attorney | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Receipt and review of communications from Melissa Rice to Erigene Belony regarding the claim being valid | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L110 | Review communications from JCI's counsel regarding amounts due on claims | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Exchange communications with Melissa Rice regarding the bond and replacement bond, including which contracts they covered in determining Westchester liability | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Telephone conference with Pioneer's counsel regarding the validity of the claims made against the Surety | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Prepare communication to Ms. Rice evaluating the Daikin claim and | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |

| Date | User | Matter Number | Work Type | Description | Invoice Status | Entry Type | Actual | Billable | Rate | Total |
|------|------|--------------|-----------|-------------|---------------|-----------|--------|----------|------|-------|
| | | | | recommended next action | | | | | | |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding the validity of the Daikin claim | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A104 / L120 | Review the Daiken proof of claim in the evaluation of the proposed response to Daikin | Invoiced | Std | 0.60 | 0.60 | $285.00 | $171.00 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A107 / L120 | Review Ms. Rice's proposed response to Daikin | Invoiced | Std | 0.10 | 0.10 | $285.00 | $28.50 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L120 | Telephone conference with Ms. Rice regarding update on resolving the JCI claim and the replacement bond | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/21/2018 | Jonathan Cohen | KY17K2359753-A | A106 / L190 | Prepare communication to Ms. Rice regarding the replacement bond and the absence of Pioneer's defenses | Invoiced | Std | 0.30 | 0.30 | $285.00 | $85.50 |
| 02/20/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L190 | Telephone conference with Ms. Rice regarding update on claims investigation | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| 02/16/2018 | Jonathan Cohen | KY17K2359753-A | A111 / L110 | Receipt and review of correspondence from Ms. Rice with the attachments of Westchester Fire's payment  and performance bond claims and emails thereof | Invoiced | Std | 0.20 | 0.20 | $285.00 | $57.00 |
| Total | | | | | | | 236.24 | 237.1 | | $61563 |